# EXHIBIT 6

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
**AUDIT INVOICE DETAIL REPORT BY TASK**
**VAGUE DESCRIPTIONS**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## WHITMAN, MASSACHUSETTS FACILITY
Invoice Date: 07/26/89

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 06/05/89 | BLM | "REVIEWING TRANSMITTAL RE WHITMAN, MASS FACILITY" | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
| 4 | 0 | 06/07/89 | BLM | "REVIEWING TRANSMITTAL FROM LINDA BIAGIONI AND HALEY & ALDRICH; TELEPHONE CONFERENCE WITH B. BOUCHARD" | $225.00 | 2.00 | 0.00 | $450.00 | $450.00 |
| 5 | 0 | 06/08/89 | BLM | "REVIEWING MATERIALS; TELEPHONE CONFERENCES WITH B. BOUCHARD, L. BIAGIONI AND G. COSTELLAS (DEGE); LETTER TO BOUCHARD" | $225.00 | 3.00 | 0.00 | $675.00 | $675.00 |
| 6 | 0 | 06/13/89 | BLM | "TELEPHONE CONFERENCE WITH B. BOUCHARD" | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| 7 | 0 | 06/15/89 | BLM | "TELEPHONE CONFERENCE WITH B. BOUCHARD" | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
| 8 | 0 | 06/21/89 | BLM | "TELEPHONE CONFERENCE WITH BOUCHARD; CONFERENCE WITH TAYLOR; REVIEWING BOUCHARD TRANSMITTAL." | $225.00 | 1.25 | 0.00 | $281.25 | $281.25 |
| 11 | 3 | 06/22/89 | RT | LETTER TO BOUCHARD. | $195.00 | 0.50 | 0.00 | $97.50 | $97.50 |
| 12 | 1 | 06/23/89 | BLM | TELEPHONE CONFERENCE WITH G. CASTELLAS, DEGE | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |

Confidential

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| **WHITMAN, MASSACHUSETTS FACILITY** | | | | | | | | | |
| **Invoice Date: 07/26/89** | | | | | | | | | |
| 13 | 2 | 06/23/89 | BLM | TELEPHONE CONFERENCES WITH GAIL COSTELLAS AND BOB BOUCHARD; TELEPHONE CONFERENCE WITH BILL BECK (H&A) | $225.00 | 1.25 | 0.00 | $281.25 | $281.25 |
| 14 | 2 | 06/23/89 | RT | ATTEMPT TO REACH BOUCHARD. | $195.00 | 0.25 | 0.00 | $48.75 | $48.75 |
| 15 | 0 | 06/26/89 | RT | "EDIT AND REVISE MATERIALS WRITTEN BY HALEY AND ALDRICH." | $195.00 | 1.50 | 0.00 | $292.50 | $292.50 |
| 16 | 0 | 06/27/89 | BLM | "REVIEWING H&A DRAFT REPORT" | $225.00 | 0.50 | 0.00 | $112.50 | $112.50 |
| 17 | 2 | 06/27/89 | RT | WORK ON H&A DRAFT. | $195.00 | 3.00 | 0.00 | $585.00 | $585.00 |
| 18 | 3 | 06/28/89 | RT | TELEPHONE TO COSTELLAS | $195.00 | 0.50 | 0.00 | $97.50 | $97.50 |
| 19 | 2 | 06/29/89 | BLM | TELEPHONE CONFERENCES WITH W. STIMSON AND B. BOUCHARD | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
|  |  |  |  | 9 1    9805041122110551a    *Invoice-total:* | | **18.50** | **0.00** | **$3,540.00** | **$3,540.00** |
| **Invoice Date: 08/01/89** | | | | | | | | | |
| 7 | 1 | 07/24/89 | RT | TELEPHONE FROM BOUCHARD | $195.00 | 0.15 | 0.00 | $29.25 | $29.25 |
|  |  |  |  | 9 2    9805041122110551a    *Invoice-total:* | | **0.15** | **0.00** | **$29.25** | **$29.25** |
| **Invoice Date: 09/18/89** | | | | | | | | | |
| 3 | 1 | 08/17/89 | RT | TELEPHONE TO LINDA BIAGIONI. | $195.00 | 0.25 | 0.00 | $48.75 | $48.75 |
|  |  |  |  | 9 3    9805041122110551a    *Invoice-total:* | | **0.25** | **0.00** | **$48.75** | **$48.75** |
| **Invoice Date: 10/06/89** | | | | | | | | | |
| 4 | 1 | 09/15/89 | RT | CONFERENCE WITH LINDA BIAGIONI. | $195.00 | 0.25 | 0.00 | $48.75 | $48.75 |
| 6 | 1 | 09/19/89 | RT | TELEPHONE TO BIAGIONI. TELEPHONE TO BOUCHARD. DRAFT COVER LETTER TO JOHN KALISH | $195.00 | 1.50 | 0.00 | $292.50 | $292.50 |
|  |  |  |  | 9 4    9805041122110551a    *Invoice-total:* | | **1.75** | **0.00** | **$341.25** | **$341.25** |
| **Invoice Date: 11/30/89** | | | | | | | | | |
| 4 | 0 | 10/10/89 | BLM | "REVIEWING B. TAYLOR CORRESPONDENCE." | $230.00 | 0.25 | 0.00 | $57.50 | $57.50 |

Confidential

**Liberty Mutual Group**
Dover NJ
**Swidler & Berlin**
Washington, DC

*Legalgard Inc.*
**AUDIT INVOICE DETAIL REPORT BY TASK**
**VAGUE DESCRIPTIONS**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|

**WHITMAN, MASSACHUSETTS FACILITY**

*Invoice Date: 11/30/89*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1 | | 10/17/89 | RT | TELEPHONE CONFERENCES WITH BOUCHARD AND L. BIAGIONI | $225.00 | 1.00 | 0.00 | $225.00 | $225.00 |
| 7 | 3 | | 10/19/89 | RT | TELEPHONE CONFERENCE WITH L. BIAGIONI | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
| 8 | 1 | | 10/20/89 | RT | STUDY RESPONSE FROM KALISH | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| | | | | | 9 5    9805041122110551a    *Invoice-total:* | | 2.25 | 0.00 | $507.50 | $507.50 |

*Invoice Date: 01/30/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | | 12/14/89 | RT | TELEPHONE FROM LINDA BIAGIONI. | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| | | | | | 9 6    9805041122110551a    *Invoice-total:* | | 0.25 | 0.00 | $56.25 | $56.25 |

*Invoice Date: 04/23/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | | 03/30/90 | RT | "TELEPHONE CALL FROM BIAGIONI. TELEPHONE CALL TO BOUCHARD." | $225.00 | 0.50 | 0.00 | $112.50 | $112.50 |
| 4 | 2 | | 03/31/90 | RT | WRITE NOTE TO BIAGIONI | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| | | | | | 9 9    9805041122110551a    *Invoice-total:* | | 0.75 | 0.00 | $168.75 | $168.75 |

*Invoice Date: 05/21/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 04/02/90 | RT | "TELEPHONE CALL FROM KALISH." | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| | | | | | 9 10    9805041122110551a    *Invoice-total:* | | 0.25 | 0.00 | $56.25 | $56.25 |

*Invoice Date: 08/31/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | | 07/05/90 | RT | "TELEPHONE CONFERENCE WITH BOUCHARD." | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| 2 | 0 | | 07/13/90 | RT | "TELEPHONE CONFERENCE WITH BOUCHARD." | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| | | | | | 9 13    9805041122110551a    *Invoice-total:* | | 0.50 | 0.00 | $112.50 | $112.50 |

*Invoice Date: 10/29/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | | 09/14/90 | RT | "DISCUSSION RE ASSURANCES NEEDED BY BANKS FOR ISSUING MORTGAGES." | $225.00 | 1.00 | 0.00 | $225.00 | $225.00 |
| 4 | 1 | | 09/27/90 | RT | TELEPHONE CALL TO BIAGIONI. TELEPHONE CALL FROM MARVIN CELLER NEIL QUICK OF BROWN, RUDNICK | $225.00 | 2.75 | 0.00 | $618.75 | $618.75 |

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## WHITMAN, MASSACHUSETTS FACILITY

*Invoice Date: 10/29/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 5 | | 0 | 09/28/90 | RT | "TELEPHONE CALL TO BILL BECK, LANDS BIAGIONI." | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
| | | | | | 9805041122110551e *Invoice-total:* | | 4.50 | 0.00 | $1,012.50 | $1,012.50 |

*Invoice Date: 11/30/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 2 | | 0 | 10/09/90 | RT | "TELEPHONE CALL TO BECK." | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 3 | | 0 | 10/12/90 | RT | "TELEPHONE CALL TO BECK'S OFFICE." | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 4 | | 0 | 11/18/90 | RT | "MEETING WITH BIAGIONI AND BECK PREPARATION FOR MEETING." | $245.00 | 4.00 | 0.00 | $980.00 | $980.00 |
| | | | | | 9805041122110551e *Invoice-total:* | | 4.50 | 0.00 | $1,102.50 | $1,102.50 |

*Invoice Date: 12/31/90*

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 2 | | 2 | 11/02/90 | RT | REVISE LETTER, ELIMINATING INDEMNITY. | $245.00 | 1.75 | 0.00 | $428.75 | $428.75 |
| 3 | | 1 | 11/02/90 | BLM | REVIEW BROWN, RUDNICK LETTERS, BOB TAYLOR DRAFTS | $245.00 | 1.00 | 0.00 | $245.00 | $245.00 |
| 4 | | 1 | 11/09/90 | RT | TELEPHONE CALL FROM MARVIN GELLER. | $245.00 | 1.00 | 0.00 | $245.00 | $245.00 |
| 5 | | 1 | 11/09/90 | BLM | REVIEW REVISED LATTER TO TRW | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 6 | | 0 | 11/10/90 | RT | "DRAFT LETTERS TO TRW AND COMMONWEALTH MORTGAGE." | $245.00 | 1.75 | 0.00 | $428.75 | $428.75 |
| 8 | | 0 | 11/25/90 | RT | "REVIEW DRAFT LETTER TO TRW AND BROWN RUDNIK'S RESPONSE." | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| 9 | | 2 | 11/26/90 | RT | TELEPHONE CALL TO MARVIN GELLER. DRAFT RESPONSE TO GELLER. TELEPHONE CALL TO LINDA BIAGIONI. | $245.00 | 2.25 | 0.00 | $551.25 | $551.25 |
| 10 | | 1 | 11/26/90 | BLM | REVIEW BROWN, RUDNICK LETTER AND RST DRAFT REPLY | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 11 | | 0 | 11/28/90 | RT | "TELEPHONE CALL FROM KEN TORHONE. REVIEW AND REPORT FOR RANSOM ENVIRONMENTAL." | $245.00 | 0.75 | 0.00 | $183.75 | $183.75 |

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## WHITMAN, MASSACHUSETTS FACILITY

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice Date: 12/31/90** | | | | | | | | | | |
| 12 | 1 | | 11/29/90 | RT | TELEPHONE CALL TO BOUCHARD. TELEPHONE CALL TO BACH. TELEPHONE CALL FROM TORHONE. | $245.00 | 0.75 | 0.00 | $183.75 | $183.75 |
| | | | 9-17 | | 9805041122110551a  *Invoice-total:* | | **10.25** | **0.00** | **$2,511.25** | **$2,511.25** |
| **Invoice Date: 01/07/91** | | | | | | | | | | |
| 1 | 1 | | 12/04/90 | RT | TELEPHONE CALL FROM TORLONE. | $245.00 | 1.25 | 0.00 | $306.25 | $306.25 |
| 3 | 2 | | 12/11/90 | RT | REDRAFT 68 WARREN AVENUE LETTER. | $245.00 | 1.25 | 0.00 | $306.25 | $306.25 |
| 5 | 0 | | 12/15/90 | RT | "TELEPHONE CALL TO LINDA BIAGIONI AND BILL BECK. TELEPHONE CALL FROM MARVIN GELLER. TELEPHONE CALL TO BIAGIONI." | $245.00 | 1.75 | 0.00 | $428.75 | $428.75 |
| | | | 9-18 | | 9805041122110551a  *Invoice-total:* | | **4.25** | **0.00** | **$1,041.25** | **$1,041.25** |
| **Invoice Date: 03/29/91** | | | | | | | | | | |
| 2 | 1 | | 02/01/91 | BLM | REVIEWING RST DRAFT AGREEMENT AND LETTER | $245.00 | 1.00 | 0.00 | $245.00 | $245.00 |
| 4 | 2 | | 02/01/91 | RT | REVISE LETTER [TO FENTON] | $245.00 | 2.50 | 0.00 | $612.50 | $612.50 |
| 8 | 0 | | 02/01/91 | RT | "TELEPHONE CALL FROM BIAGIONI. TELEPHONE CALL TO RYAN OF HALEY & ALDRICH." | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| | | | 9-19 | | 9805041122110551a  *Invoice-total:* | | **4.00** | **0.00** | **$980.00** | **$980.00** |
| **Invoice Date: 04/30/91** | | | | | | | | | | |
| 1 | 0 | | 03/01/91 | RT | "TELEPHONE CALL FROM BIAGIONI; ATTEMPT TO REACH GELLER." | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 2 | 1 | | 03/04/91 | RT | TELEPHONE CALL TO GELLER | $245.00 | 1.00 | 0.00 | $245.00 | $245.00 |
| 4 | 2 | | 03/08/91 | RT | TELEPHONE CALL TO GELLER. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 5 | 0 | | 03/11/91 | RT | "TELEPHONE CALL FROM DAN RYAN." | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 6 | 0 | | 02/12/91 | RT | "TELEPHONE CALL TO LINDA BIAGIONI." | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 9 | 0 | | 02/20/91 | RT | "TELEPHONE CALL TO DAN RYAN. TELEPHONE CALL TO LINDA BIAGIONI." | $245.00 | 1.25 | 0.00 | $306.25 | $306.25 |

**Liberty Mutual Group**
Dover NJ
Swidler & Berlin
Washington, DC

## Legalgard Inc.
### AUDIT INVOICE DETAIL REPORT BY TASK
### VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHITMAN, MASSACHUSETTS FACILITY** | | | | | | | | | | |
| *Invoice Date: 04/30/91* | | | | | | | | | | |
| 10 | 2 | | 03/21/91 | RT | TELECOPY JUNE 1988 LETTER RE U.S. TRUST. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| | | | | | 9 20   9805041122110551a  *Invoice-total:* | | 3.50 | 0.00 | $857.50 | $857.50 |
| *Invoice Date: 05/22/91* | | | | | | | | | | |
| 2 | 1 | | 04/24/91 | RT | TELEPHONE CALL FROM L. BIAGIONI. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 3 | 1 | | 04/25/91 | RT | TELEPHONE CALL TO DAN RYAN. REVIEW LETTER FROM A&S DEVELOPMENT. | $245.00 | 1.00 | 0.00 | $245.00 | $245.00 |
| 3 | 2 | | 04/25/91 | RT | PREPARE CHRONOLOGY. | $245.00 | 2.00 | 0.00 | $490.00 | $490.00 |
| 4 | 0 | | 04/26/91 | RT | "TELEPHONE CALL TO DAN RYAN" | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 5 | 0 | | 04/29/91 | RT | "DRAFT RESPONSE TO ARTHUR SIMONS" | $245.00 | 3.25 | 0.00 | $796.25 | $796.25 |
| | | | | | 9 21   9805041122110551a  *Invoice-total:* | | 6.75 | 0.00 | $1,653.75 | $1,653.75 |
| *Invoice Date: 06/18/91* | | | | | | | | | | |
| 1 | 1 | | 05/01/91 | BLM | REVIEW RST LETTER | $245.00 | 0.10 | 0.00 | $24.50 | $24.50 |
| 2 | 2 | | 05/01/91 | RT | COMPLETE REVISIONS TO LETTER TO SIMONS; TELEPHONE CALL FROM L. BIAGIONI. TELEPHONE CALLS TO HALEY & ALDRICH. | $245.00 | 3.75 | 0.00 | $918.75 | $918.75 |
| 3 | 0 | | 05/09/91 | RT | "STUDY MATERIALS SENT BY HALEY & ALDRICH. CONFERENCE CALL WITH L. BIAGIONI, B. BECK AND D. RYAR" | $245.00 | 2.25 | 0.00 | $551.25 | $551.25 |
| | | | | | 9 22   9805041122110551a  *Invoice-total:* | | 6.10 | 0.00 | $1,494.50 | $1,494.50 |
| *Invoice Date: 07/24/91* | | | | | | | | | | |
| 1 | 1 | | 06/10/91 | RT | TELEPHONE CALL TO BILL BECK. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 2 | 1 | | 06/17/91 | RT | TELEPHONE CALL FROM BILL BECK. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| | | | | | 9 23   9805041122110551a  *Invoice-total:* | | 0.50 | 0.00 | $122.50 | $122.50 |
| *Invoice Date: 08/29/91* | | | | | | | | | | |
| 1 | 1 | | 07/01/91 | RT | TELEPHONE CALLS FROM LINDA BIAGIONI. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| | | | | | 9 24   9805041122110551a  *Invoice-total:* | | 0.25 | 0.00 | $61.25 | $61.25 |

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

## Legalgard Inc.
### AUDIT INVOICE DETAIL REPORT BY TASK
### VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHITMAN, MASSACHUSETTS FACILITY** | | | | | | | | | | |
| *Invoice Date: 10/28/91* | | | | | | | | | | |
| 1 | 0 | | 09/19/91 | RT | "TELEPHONE CALL FROM DAN RYAN. ATTEMPT TO REACH RYAN" | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 2 | 0 | | 09/20/91 | RT | "TELEPHONE CALL FROM DAN RYAN. TELEPHONE CALL TO LINDA BIAGIONI" | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| 4 | 0 | | 09/27/91 | RT | "TELEPHONE CALL FROM DAN RYAN" | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| 9 26 | | | | | 9805041221110551a  *Invoice-total:* | | 1.25 | 0.00 | $306.25 | $306.25 |
| *Invoice Date: 11/29/91* | | | | | | | | | | |
| 1 | 0 | | 10/03/91 | RT | "TELEPHONE CALL FROM DAN RYAN" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 2 | 0 | | 10/08/91 | RT | "MEMORANDUM TO LINDA BIAGIONI" | $255.00 | 1.00 | 0.00 | $255.00 | $255.00 |
| 4 | 1 | | 10/17/91 | RT | TELEPHONE CALL TO DAN RYAN. | $255.00 | 0.50 | 0.00 | $127.50 | $127.50 |
| 5 | 0 | | 10/24/91 | RT | "TELEPHONE CALL TO DAN RYAN. TELEPHONE CALL TO LINDA BIAGIONI" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 6 | 1 | | 10/28/91 | RT | TELEPHONE CALL FROM LINDA BIAGIONI. | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 9 27 | | | | | 9805041221110551a  *Invoice-total:* | | 2.25 | 0.00 | $573.75 | $573.75 |
| *Invoice Date: 12/23/91* | | | | | | | | | | |
| 1 | 0 | | 11/06/91 | RT | "TELEPHONE CALL FROM DAN RYAN" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 2 | 0 | | 11/07/91 | RT | "TELEPHONE CALL FROM LINDA BIAGIONI. TELEPHONE CALL TO DAN RYAN" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 3 | 0 | | 11/10/91 | RT | "REVIEW TELECOPY FROM HALEY & ALDRICH" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 9 28 | | | | | 9805041221110551a  *Invoice-total:* | | 0.75 | 0.00 | $191.25 | $191.25 |
| *Invoice Date: 02/28/92* | | | | | | | | | | |
| 1 | 0 | | 01/17/92 | RT | "TELEPHONE CALL FROM LEN FRIEMAN. TELEPHONE CALL TO DAN RYAN" | $255.00 | 0.75 | 0.00 | $191.25 | $191.25 |
| 2 | 0 | | 01/29/92 | RT | "TELEPHONE CALL FROM DAN RYAN" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 9 29 | | | | | 9805041221110551a  *Invoice-total:* | | 1.00 | 0.00 | $255.00 | $255.00 |

Confidential

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHITMAN, MASSACHUSETTS FACILITY** | | | | | | | | | | |
| *Invoice Date: 03/24/92* | | | | | | | | | | |
| 2 | 2 | | 02/11/92 | RT | TELEPHONE CALL TO LINDA BIAGIONI. TELEPHONE CALL TO DAN RYAN. TELEPHONE CALL TO LEN FREIMAN. | $255.00 | 0.75 | 0.00 | $191.25 | $191.25 |
| 3 | 0 | | 02/12/92 | RT | "TELEPHONE CALL TO DAN RYAN, BILL BECK." | $255.00 | 0.50 | 0.00 | $127.50 | $127.50 |
| 4 | 2 | | 02/26/92 | RT | TELEPHONE CALL TO DAN RYAN. | $255.00 | 0.15 | 0.00 | $38.25 | $38.25 |
| | 9 | 30 | | | 9805041122110551a *Invoice-total:* | | 1.40 | 0.00 | $357.00 | $357.00 |
| *Invoice Date: 05/27/92* | | | | | | | | | | |
| 1 | 0 | | 04/30/92 | RT | "TELEPHONE CALL FROM BILL BECK." | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| | 9 | 32 | | | 9805041122110551a *Invoice-total:* | | 0.25 | 0.00 | $63.75 | $63.75 |
| *Invoice Date: 06/24/92* | | | | | | | | | | |
| 1 | 1 | | 05/04/92 | RT | TELEPHONE CALL FROM LINDA BIAGIONI. TELEPHONE CALL TO BILL BECK. | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 3 | 0 | | 05/21/92 | RT | "TELEPHONE CALL FROM DAN RYAN, BILL BECK AND ROY HOLMES." | $255.00 | 0.50 | 0.00 | $127.50 | $127.50 |
| | 9 | 33 | | | 9805041122110551a *Invoice-total:* | | 0.75 | 0.00 | $191.25 | $191.25 |
| *Invoice Date: 08/25/92* | | | | | | | | | | |
| 1 | 0 | | 07/21/92 | RT | "TELEPHONE CALL FROM LINDA BIAGIONI." | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 2 | 0 | | 07/27/92 | RT | "REVIEW PROPOSAL." | $255.00 | 0.50 | 0.00 | $127.50 | $127.50 |
| | 9 | 34 | | | 9805041122110551a *Invoice-total:* | | 0.75 | 0.00 | $191.25 | $191.25 |
| | | | | | *File-total:* | | 75.65 | 0.00 | $17,827.00 | $17,827.00 |

Liberty Muti   Group
Dover NH
Swidler Berlin Shereff Friedman
New York NY

*Legals rd Inc.*
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: **1122**
Client Office ID: **1**
Firm ID: **5490**
Firm Office ID: **1**

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|

### *Whitman, Massachusetts Facility*

**Invoice Date:** 09/29/92

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 9 | 0 | | 08/26/92 | RT | "Telephone call from Bill Beck." | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| | | | | | 63 2          030320112215490 1a   *Invoice-total:* | | 0.25 | 0.00 | **$63.75** | **$63.75** |

**Invoice Date:** 12/22/92

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 2 | | | 11/06/92 | RT | Telephone call from Haley & Aldrich." | $265.00 | 0.60 | 0.00 | $159.00 | $159.00 |
| 6 | 0 | | 11/16/92 | RT | "Telephone call from Linda Biagioni. Telephone call to Brian Vicker. Telephone call to Biagioni." | $265.00 | 0.50 | 0.00 | $132.50 | $132.50 |
| | | | | | 63 3          030320112215490 1a   *Invoice-total:* | | 1.10 | 0.00 | **$291.50** | **$291.50** |

**Invoice Date:** 02/25/93

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 1 | 0 | | 01/04/93 | RT | "Telephone call from L. Biagioni." | $265.00 | 0.25 | 0.00 | $66.25 | $66.25 |
| | | | | | 63 5          030320112215490 1a   *Invoice-total:* | | 0.25 | 0.00 | **$66.25** | **$66.25** |

**Invoice Date:** 03/31/93

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 1 | 1 | | 02/19/93 | RT | "Telephone call from Brian Vickers. | $265.00 | 1.25 | 0.00 | $331.25 | $331.25 |
| 1 | 2 | | 02/19/93 | RT | Telephone call to Linda Biagioni. | $265.00 | 1.25 | 0.00 | $331.25 | $331.25 |
| 2 | 0 | | 02/23/93 | RT | "Telephone conference with Brian Vickers." | $265.00 | 0.25 | 0.00 | $66.25 | $66.25 |

Liberty Mut... Group
Dover NH
Swidler Berlin Sheref Friedman
New York NY

Client ... 1122
Client Office ID: 1
Firm ID: 5490
Firm Office ID: 1

# Legalgard Inc.
## AUDIT INVOICE DETAIL REPORT BY TASK
## VAGUE DESCRIPTIONS

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| **Whitman, Massachusetts Facility** | | | | | | | | | | |
| *Invoice Date: 03/31/93* | | | | | | | | | | |
| 3 | 0 | | 02/24/93 | RT | "Telephone conference with to Brian Vickers." | $265.00 | 0.25 | 0.00 | $66.25 | $66.25 |
| 4 | 0 | | 02/25/93 | RT | "Telephone conference with to Brian Vickers. Telephone call from Linda Biagioni." | $265.00 | 0.50 | 0.00 | $132.50 | $132.50 |
| | | | | | 63 6    0303201122154901a  *Invoice-total:* | | 3.50 | 0.00 | **$927.50** | **$927.50** |
| *Invoice Date: 04/30/93* | | | | | | | | | | |
| 1 | 2 | | 03/06/93 | RT | Telephone call to Brian Vickers." | $265.00 | 0.50 | 0.00 | $132.50 | $132.50 |
| 3 | 0 | | 03/19/93 | RT | "Telephone call from Linda Biagioni." | $265.00 | 0.25 | 0.00 | $66.25 | $66.25 |
| | | | | | 63 7    0303201122154901a  *Invoice-total:* | | 0.75 | 0.00 | **$198.75** | **$198.75** |
| *Invoice Date: 10/20/93* | | | | | | | | | | |
| 1 | 1 | | 09/01/93 | RT | telephone call from L. Biagioni; telephone call to B. Beck; | $265.00 | 1.20 | 0.00 | $318.00 | $318.00 |
| 3 | 1 | | 09/10/93 | RT | "Telephone call to L. Biagioni; | $265.00 | 0.15 | 0.00 | $39.75 | $39.75 |
| 4 | 1 | | 09/16/93 | RT | "Telephone call to L. Biagioni and B. Beck; | $265.00 | 0.50 | 0.00 | $132.50 | $132.50 |
| | | | | | 63 10    0303201122154901a  *Invoice-total:* | | 1.85 | 0.00 | **$490.25** | **$490.25** |
| *Invoice Date: 12/23/93* | | | | | | | | | | |
| 2 | 0 | | 11/02/93 | RT | "Telephone call from E. Steinberg." | $280.00 | 0.50 | 0.00 | $140.00 | $140.00 |
| 4 | 1 | | 11/04/93 | RT | "Telephone call from E. Steinberg; | $280.00 | 0.70 | 0.00 | $196.00 | $196.00 |
| 5 | 2 | | 11/05/93 | RT | telephone call to Biagioni." | $280.00 | 0.50 | 0.00 | $140.00 | $140.00 |
| 6 | 0 | | 11/08/93 | RT | "Telephone call to E. Steinberg." | $280.00 | 0.25 | 0.00 | $70.00 | $70.00 |
| 7 | 2 | | 11/10/93 | RT | telephone call from E. Steinberg." | $280.00 | 0.20 | 0.00 | $56.00 | $56.00 |
| 8 | 2 | | 11/15/93 | RT | "Telephone call to E. Steinberg." | $280.00 | 0.30 | 0.00 | $84.00 | $84.00 |
| 9 | 2 | | 11/23/93 | RT | telephone call to E. Steinberg." | $280.00 | 0.15 | 0.00 | $42.00 | $42.00 |
| | | | | | 63 12    0303201122154901a  *Invoice-total:* | | 2.60 | 0.00 | **$728.00** | **$728.00** |
| *Invoice Date: 01/24/94* | | | | | | | | | | |
| 2 | 0 | | 12/10/93 | RT | "Telephone call from E Steinberg." | $280.00 | 0.25 | 0.00 | $70.00 | $70.00 |

Liberty Mut͟ ͟ ͟roup
Dover NH
Swidler Berlin Shereff Friedman
New York NY

*Legal͟ ͟ ͟rd Inc.*
## AUDIT INVOICE DETAIL REPORT BY TASK
### VAGUE DESCRIPTIONS

Client    1122
Client Office ID: 1
Firm ID: 5490
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| *Whitman, Massachusetts Facility* | | | | | | | | | | |
| *Invoice Date: 01/24/94* | | | | | | | | | | |
| 3 | 0 | | 12/13/93 | RT | "Telephone call from E Steinberg; telephone call to H Rodgeville." | $280.00 | 0.50 | 0.00 | $140.00 | $140.00 |
| 4 | 0 | | 12/14/93 | RT | "Telephone call to E Steinberg; telephone call from E Steinberg." | $280.00 | 0.50 | 0.00 | $140.00 | $140.00 |
| 5 | 0 | | 12/15/93 | RT | "Telephone call from E Steinberg." | $280.00 | 0.25 | 0.00 | $70.00 | $70.00 |
| | | 63 13 | | | 0303201122154901a   *Invoice-total:* | | **1.50** | **0.00** | **$420.00** | **$420.00** |
| *Invoice Date: 03/31/94* | | | | | | | | | | |
| 1 | 1 | | 02/01/94 | RT | "Telephone call from E Steinberg; | $280.00 | 0.20 | 0.00 | $56.00 | $56.00 |
| 2 | 0 | | 02/02/94 | RT | "Telephone call from E Steinberg; review telecopy." | $280.00 | 0.25 | 0.00 | $70.00 | $70.00 |
| | | 63 14 | | | 0303201122154901a   *Invoice-total:* | | **0.45** | **0.00** | **$126.00** | **$126.00** |
| | | | | | *File-total:* | | **12.25** | **0.00** | **$3,312.00** | **$3,312.00** |

# EXHIBIT 7

**Liberty Mutual Group**
Dover NJ
Swidler & Berlin
Washington, DC

*Legalgard Inc.*
**AUDIT INVOICE DETAIL REPORT BY TASK**
**VAGUE DESCRIPTIONS**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## BOSTIK CLAIMS

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| *Invoice Date: 12/22/94* | | | | | | | | | | |
| 4 | 0 | | 11/03/94 | BLM | "REVIEW DOCUMENTS" | $285.00 | 1.50 | 0.00 | $427.50 | $427.50 |
| 5 | 0 | | 11/04/94 | BLM | "REVIEW ERNST & YOUNG INVOICE; LETTER TO H. RODGVILLE." | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| | | 2 6 | | | 9805041122110551a *Invoice-total:* | | 2.00 | 0.00 | $570.00 | $570.00 |
| *Invoice Date: 02/14/95* | | | | | | | | | | |
| 16 | 1 | | 01/20/95 | BLM | REVIEW REPORT BY JOACHEM SCHERER | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| | | 2 8 | | | 9805041122110551a *Invoice-total:* | | 1.00 | 0.00 | $285.00 | $285.00 |
| *Invoice Date: 03/27/95* | | | | | | | | | | |
| 8 | 1 | | 02/06/95 | ESW | "PREPARING FOR 2/7 MEETING AT BOSTIK; | $155.00 | 0.75 | 0.00 | $116.25 | $116.25 |
| | | 2 9 | | | 9805041122110551a *Invoice-total:* | | 0.75 | 0.00 | $116.25 | $116.25 |
| *Invoice Date: 04/19/95* | | | | | | | | | | |
| 1 | 0 | | 03/02/95 | BLM | "REVIEW TRANSMITTAL FROM BOSTIK." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 15 | 2 | | 03/21/95 | BLM | CALL TO J. SCHERER." | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| 18 | 2 | | 03/23/95 | ESW | PREPARING FOR SAME."[3/24 MEETING] | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 19 | 2 | | 03/24/95 | BLM | CALL TO J. SCHERER; | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 20 | 1 | | 03/24/95 | ESW | PREPARING FOR MEETING WITH L. BIAGIONI RE STATUS, STRATEGY; | $155.00 | 2.00 | 0.00 | $310.00 | $310.00 |
| 21 | 3 | | 03/27/95 | BLM | REVIEW CHART REVISIONS | $285.00 | 0.05 | 0.00 | $14.25 | $14.25 |
| | | 2 10 | | | 9805041122110551a *Invoice-total:* | | 3.40 | 0.00 | $644.00 | $644.00 |
| *Invoice Date: 05/18/95* | | | | | | | | | | |
| 10 | 2 | | 04/11/95 | BLM | TELEPHONE CONFERENCE WITH L. BIAGIONI." | $285.00 | 0.20 | 0.00 | $57.00 | $57.00 |
| | | 2 11 | | | 9805041122110551a *Invoice-total:* | | 0.20 | 0.00 | $57.00 | $57.00 |

Confidential

**Liberty Mutual Group**
Dover NJ
**Swidler & Berlin**
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
VAGUE DESCRIPTIONS

Client ID: **1122**
Client Office ID: **1**
Firm ID: **1055**
Firm Office ID: **1**

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| **BOSTIK CLAIMS** | | | | | | | | | |
| Invoice Date: 062295 | | | | | | | | | |
| 8 | 0 | 05/12/95 | BLM | "CASE MANAGEMENT WORK." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| | 2 12 | | | 980504112210551a *Invoice-total:* | | **0.25** | **0.00** | **$71.25** | **$71.25** |
| Invoice Date: 072095 | | | | | | | | | |
| 1 | 2 | 06/01/95 | BLM | TELEPHONE CONFERENCE WITH B. LOWENBACH; CALLS TO L. BIAGIONI." | $285.00 | 0.30 | 0.00 | $85.50 | $85.50 |
| 5 | 0 | 06/13/95 | BLM | "PREPARE FOR 6/14 MEETING WITH B. LOWENBACH." | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| | 2 13 | | | 980504112210551a *Invoice-total:* | | **0.80** | **0.00** | **$228.00** | **$228.00** |
| Invoice Date: 09/2095 | | | | | | | | | |
| 16 | 1 | 08/17/95 | BLM | REVIEW LETTER FROM G. NACIMIENTO | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| | 2 15 | | | 980504112210551a *Invoice-total:* | | **0.10** | **0.00** | **$28.50** | **$28.50** |
| Invoice Date: 052797 | | | | | | | | | |
| 1 | 0 | 04/23/97 | BLM | "REVIEW OBERURSEL CORRESPONDENCE" | $290.00 | 0.25 | 0.00 | $72.50 | $72.50 |
| | 2 27 | | | 980504112210551a *Invoice-total:* | | **0.25** | **0.00** | **$72.50** | **$72.50** |
| | | | | *File-total:* | | 18.75 | 0.00 | $4,369.75 | $4,369.75 |

# EXHIBIT 8

**Liberty Mutual Group**
Dover NJ
Swidler & Berlin
Washington, DC

## Legalgard Inc.
### AUDIT INVOICE DETAIL REPORT BY TASK
### INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

### WHITMAN, MASSACHUSETTS FACILITY

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Invoice Date: 07/26/89 | | | | | | | | | |
| 9 | 1 | 06/21/89 | RT | CONFERENCE WITH B. MALTER | $195.00 | 0.50 | 0.00 | $97.50 | $97.50 |
| 10 | 2 | 06/22/89 | BLM | CONFERENCE WITH B. TAYLOR RE SAME [EPA INSTRUCTIONS] | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| 11 | 1 | 06/22/89 | RT | CONFERENCE WITH BM [RE OBTAIN DIRECTIONS FOR SITE INSPECTION FORM] | $195.00 | 0.25 | 0.00 | $48.75 | $48.75 |
| 12 | 2 | 06/23/89 | BLM | CONFERENCE WITH TAYLOR | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| 13 | 1 | 06/23/89 | BLM | CONFERENCE WITH R. TAYLOR | $225.00 | 0.25 | 0.00 | $56.25 | $56.25 |
| 14 | 1 | 06/23/89 | RT | CONFERENCE WITH B. MALTER | $195.00 | 0.25 | 0.00 | $48.75 | $48.75 |
| 19 | 1 | 06/29/89 | BLM | CONFERENCE WITH B. TAYLOR | $225.00 | 0.50 | 0.00 | $112.50 | $112.50 |
| | | | | 9  1    9805041122110551a  *Invoice-total:* | | 2.25 | 0.00 | $476.25 | $476.25 |
| Invoice Date: 08/01/89 | | | | | | | | | |
| 5 | 0 | 07/05/89 | BLM | "CONFERENCES WITH B. TAYLOR." | $225.00 | 0.50 | 0.00 | $112.50 | $112.50 |
| | | | | 9  2    9805041122110551a  *Invoice-total:* | | 0.50 | 0.00 | $112.50 | $112.50 |
| Invoice Date: 11/30/89 | | | | | | | | | |
| 5 | 2 | 10/17/89 | RT | CONFERENCE WITH BLM | $225.00 | 0.75 | 0.00 | $168.75 | $168.75 |
| 6 | 0 | 10/17/89 | BLM | "CONFERENCE WITH R. TAYLOR RE SALE OF PROPERTY AND ASSOCIATED PROBLEMS." | $230.00 | 0.50 | 0.00 | $115.00 | $115.00 |
| | | | | 9  5    9805041122110551a  *Invoice-total:* | | 1.25 | 0.00 | $283.75 | $283.75 |
| Invoice Date: 11/30/90 | | | | | | | | | |
| 1 | 1 | 10/05/90 | RT | CONFERENCE WITH BARRY MALTER. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| | | | | 9  16    9805041122110551a  *Invoice-total:* | | 0.25 | 0.00 | $61.25 | $61.25 |
| Invoice Date: 12/31/90 | | | | | | | | | |
| 2 | 1 | 11/02/90 | RT | CONFERENCE WITH BARRY MALTER TO DISCUSS PROPOSED INDEMNIFICATION FOR TITLE INSURER AND BANK | $245.00 | 1.25 | 0.00 | $306.25 | $306.25 |
| 3 | 2 | 11/02/90 | BLM | CONFERENCES WITH RST RE SAME [REVIEW BROWN, RUDNICK LETTERS, BOB TAYLOR DRAFTS] | $245.00 | 1.25 | 0.00 | $306.25 | $306.25 |

Confidential

Page 167 of 347

**Legalgard Inc.**
**AUDIT INVOICE DETAIL REPORT BY TASK**
**INTRA-OFFICE CONFERENCES**

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## WHITMAN, MASSACHUSETTS FACILITY

**Invoice Date: 12/31/90**

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 2 | 11/09/90 | RT | CONFERENCE WITH BM RE RST DRAFT. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 5 | 2 | 11/09/90 | BLM | CONFERENCE WITH RST RE SAME [REVIEW OF REVISED LATTER TO TRW] | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 9 | 1 | 11/26/90 | RT | CONFERENCE WITH B. MALTER. | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 10 | 2 | 11/26/90 | BLM | CONFERENCE WITH RST RE SAME [BROWN, RUDNICK LETTER AND RST DRAFT REPLY] | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| | | | | 9 17   980504112211 0551a  *Invoice-total:* | | 3.50 | 0.00 | $857.50 | $857.50 |

**Invoice Date: 01/07/91**

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 12/05/90 | LMG | DISCUSS WITH R. S. TAYLOR [DRAFT OF MEMO OF COMMENTS ON CONTRACT] | $163.00 | 0.50 | 0.00 | $81.50 | $81.50 |
| 6 | 0 | 12/20/90 | BLM | "CONFERENCE WITH B. TAYLOR RE LATEST DEMANDS CONCERNING INSURANCE" | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| 7 | 1 | 12/20/90 | RT | CONFERENCE WITH BARRY MALTER. | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| | | | | 9 18   980504112211 0551a  *Invoice-total:* | | 1.50 | 0.00 | $326.50 | $326.50 |

**Invoice Date: 03/29/91**

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 02/01/91 | BLM | CONFERENCE WITH RST RE SAME [RST DRAFT AGREEMENT AND LETTER] | $245.00 | 0.25 | 0.00 | $61.25 | $61.25 |
| 4 | 1 | 02/01/91 | RT | CONFERENCE WITH B. MALTER RE LETTER TO FENTON | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| 5 | 0 | 02/01/91 | BLM | "CONFERENCE WITH RST RE LETTER TO C. FENTON" | $245.00 | 0.50 | 0.00 | $122.50 | $122.50 |
| | | | | 9 19   980504112211 0551a  *Invoice-total:* | | 1.25 | 0.00 | $306.25 | $306.25 |

**Invoice Date: 06/18/91**

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 05/01/91 | BLM | CONFERENCE WITH RST RE SAME [RST LETTER] | $245.00 | 0.15 | 0.00 | $36.75 | $36.75 |
| | | | | 9 22   980504112211 0551a  *Invoice-total:* | | 0.15 | 0.00 | $36.75 | $36.75 |

Confidential

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

*Legalgard Inc.*
AUDIT INVOICE DETAIL REPORT BY TASK
INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| *WHITMAN, MASSACHUSETTS FACILITY* | | | | | | | | | | |
| *Invoice Date:* 11/29/91 | | | | | | | | | | |
| 3 | 0 | | 10/10/91 | RLM | "CONFERENCE WITH B TAYLOR RE CONFIDENTIALITY AGREEMENT" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| | | | | | 9 27    9805041122110551a  *Invoice-total:* | | **0.25** | **0.00** | **$63.75** | **$63.75** |
| *Invoice Date:* 0324/92 | | | | | | | | | | |
| 2 | 1 | | 02/11/92 | RT | CONFERENCE WITH BLM. | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| | | | | | 9 30    9805041122110551a  *Invoice-total:* | | **0.25** | **0.00** | **$63.75** | **$63.75** |
| *Invoice Date:* 0624/92 | | | | | | | | | | |
| 1 | 2 | | 05/04/92 | RT | CONFERENCE WITH BLM. | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 2 | 0 | | 05/20/92 | BLM | "CONFERENCE WITH B. TAYLOR RE FINDINGS OF GROUNDWATER CONTAMINATION" | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| | | | | | 9 33    9805041122110551a  *Invoice-total:* | | **0.50** | **0.00** | **$127.50** | **$127.50** |
| *Invoice Date:* 08/25/92 | | | | | | | | | | |
| 3 | 0 | | 07/28/92 | BLM | "CONFERENCE WITH R. TAYLOR RE EPA CONTAMINATED MEDIA POLICY, NEW DNAPL POLICY" | $255.00 | 0.50 | 0.00 | $127.50 | $127.50 |
| 5 | 0 | | 07/31/92 | LMG | "CONFERENCE WITH R. S. TAYLOR REGARDING RCRA ISSUES REGARDING CONTAMINATED SOIL." | $175.00 | 0.50 | 0.00 | $87.50 | $87.50 |
| | | | | | 9 34    9805041122110551a  *Invoice-total:* | | **1.00** | **0.00** | **$215.00** | **$215.00** |
| | | | | | *File-total:* | | **12.65** | **0.00** | **$2,930.75** | **$2,930.75** |
| | | | | | **Grand Total** | | | | **$121,887.00** | **$121,887.00** |

Confidential

Liberty Mutual Group
Dover NH
Swidler Berlin Shereff Friedman
New York NY

*Legalgard Inc.*
AUDIT INVOICE DETAIL REPORT BY TASK
INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: **5490**
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|

*Whitman, Massachusetts Facility*

Invoice Date: 09/29/92

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 3 | 3 | | 08/04/92 | LMG | discuss issues with B. L. Malter" | $175.00 | 0.25 | 0.00 | $43.75 | $43.75 |
| 4 | 0 | | 08/07/92 | RT | "Conference with L. Gallagher re status of contaminated soil as a RCRA waste." | $255.00 | 0.25 | 0.00 | $63.75 | $63.75 |
| 8 | 2 | | 08/25/92 | LMG | discuss with R.S. Taylor." [EPA memos and correspondence on contaminated media] | $175.00 | 0.20 | 0.00 | $35.00 | $35.00 |
| | 63 | 2 | | | 0303201122154901a   Invoice-total: | | 0.70 | 0.00 | **$142.50** | **$142.50** |

Invoice Date: 12/22/92

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| 1 | 2 | | 11/05/92 | RT | Conference call to discuss letter.[draft letter to A&S Development] | $265.00 | 0.50 | 0.00 | $132.50 | $132.50 |

Liberty Mutu... ...roup
Dover NH
Swidler Berlin Shereff Friedman
New York NY

*Legalg...rd Inc.*

**AUDIT INVOICE DETAIL REPORT BY TASK**

**INTRA-OFFICE CONFERENCES**

Client I... 1122
Client Office ID: 1
Firm ID: 5490
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| *Whitman, Massachusetts Facility* | | | | | | | | | | |
| *Invoice Date: 12/22/92* | | | | | | | | | | |
| 5 | 1 | | 11/13/92 | RT | "Discuss proposed contract changes. | $265.00 | 0.75 | 0.00 | $198.75 | $198.75 |
| | 63 | 3 | | | 0303201122154901a *Invoice-total:* | | 1.25 | 0.00 | $331.25 | $331.25 |
| | | | | | *File-total:* | | 1.95 | 0.00 | $473.75 | $473.75 |

# EXHIBIT 9

**Liberty Mutual Group**
**Dover NJ**
**Swidler & Berlin**
**Washington, DC**

*Legalgard Inc.*
**AUDIT INVOICE DETAIL REPORT BY TASK**
**INTRA-OFFICE CONFERENCES**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

### BOSTIK CLAIMS

*Invoice Date: 12/22/94*

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 11/02/94 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [BOSTIK] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 6 | 1 | 11/04/94 | ESW | OFFICE CONFERENCE WITH B. MALTER RE STATUS LETTER FROM DR. SCHERER RE VISITING OBERURSEL | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 8 | 0 | 11/08/94 | BLM | "CONFERENCE WITH E. WOOLWORTH RE MARSHALL DOCUMENTS." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| | | 2  6 | | 9805041122110551a  *Invoice-total:* | | 1.25 | 0.00 | $291.25 | $291.25 |

*Invoice Date: 02/14/95*

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 01/09/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [STATUS OF REPORT ON FACILITY IN GERMANY] AND TASKS TO BE COMPLETED | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 5 | 2 | 01/10/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE TIMETABLE FOR COMPLETION OF PROJECT | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 9 | 2 | 01/17/95 | BLM | CONFERENCE WITH E. WOOLWORTH DISCUSSING EXPENDITURES AT MIDDLETON | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 10 | 3 | 01/17/95 | ESW | DRAFTING INDEX OF CORRESPONDENCE BETWEEN BOSTIK AND b&d | $155.00 | 0.60 | 0.00 | $93.00 | $93.00 |
| 11 | 2 | 01/18/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE MIDDLETON ISSUES | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 12 | 1 | 01/18/95 | ESW | OFFICE CONFERENCE WITH T. SAVIDGE RE BINDERS OF CORRESPONDENCE BETWEEN BOSTIK AND BLACK & DECKER | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 12 | 3 | 01/18/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE MARSHALL SITE | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 14 | 1 | 01/19/95 | BLM | CONFERENCES WITH E. WOOLWORTH RE SAME [SITE DOCUMENTS] | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 15 | 1 | 01/19/95 | ESW | OFFICE CONFERENCES WITH B. MALTER RE SAME [PROJECT SUMMARIES] | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 16 | 2 | 01/20/95 | BLM | CONFERENCES WITH E. WOOLWORTH RE SAME [DOCUMENTS] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 16 | 4 | 01/20/95 | BLM | CONFERENCE RE SAME [CHART] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| **BOSTIK CLAIMS** | | | | | | | | | | |
| *Invoice Date: 02/14/95* | | | | | | | | | | |
| 17 | 1 | | 01/20/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE SAME [INDIVIDUAL MIDDLETON AND MARSHALL PROJECT SUMMARIES] | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 17 | 3 | | 01/20/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE SAME [PROJECT SUMMARIES] | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 20 | 1 | | 01/23/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [OBERURSEL MEMORANDUM, OPEN ISSUES] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 25 | 1 | | 01/25/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE NATURE OF NEXT MEETING WITH BOSTIK | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| 29 | 1 | | 01/30/95 | ESW | "OFFICE CONFERENCE WITH B. MALTER RE 2/7/95 MEETING WITH BOSTIK, ASSIGNMENTS TO PREPARE FOR SAME | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 30 | 1 | | 01/30/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE TRIP TO BOSTON | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 31 | 4 | | 01/31/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [CLAIM LETTER] | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| | | | | | **2 8**    *9805041122110551a  Invoice-total:* | | **11.35** | **0.00** | **$2,604.25** | **$2,604.25** |
| *Invoice Date: 03/27/95* | | | | | | | | | | |
| 1 | 2 | | 02/01/95 | BLM | CONFERENCES WITH E. WOOLWORTH RE SAME." [REVISED CHART] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 2 | 1 | | 02/01/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE LETTER TO B. KAFIN RE AGENDA FOR 2/7 MEETING | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 3 | 1 | | 02/02/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME; [CHART REVISIONS] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 5 | 2 | | 02/03/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE ABOVE [PROGRAM] | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 6 | 1 | | 02/03/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE LIST OF BOSTIK MIDDLETON AND MARSHALL EXPENDITURES, CHART, PREPARATION AND STRATEGY FOR 2/7 MEETING | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 8 | 2 | | 02/06/95 | ESW | OFFICE CONFERENCES WITH B. MALTER RE CHART AND BACK-UP, STRATEGY; | $155.00 | 0.75 | 0.00 | $116.25 | $116.25 |

Confidential

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
**AUDIT INVOICE DETAIL REPORT BY TASK**
**INTRA-OFFICE CONFERENCES**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

### BOSTIK CLAIMS
*Invoice Date: 03/27/95*

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 0 | 02/08/95 | ESW | "OFFICE CONFERENCE WITH E. CECIL RE MARSHALL SITE'S LISTING ON MICHIGAN LIST; DOCUMENT MANAGEMENT." | $155.00 | 0.75 | 0.00 | $116.25 | $116.25 |
| 13 | 2 | 02/09/95 | EJC | TELEPHONE CONFERENCE WITH E. WOOLWORTH RE SAME [TELEPHONE CONFERENCE WITH MI DEPT. NATURAL RESOURCES ARE BOSTIK FACILITY IN MARSHALL, MI AND RE"ACT 307" LISTING OF THE SITE]." | $80.00 | 0.25 | 0.00 | $20.00 | $20.00 |
| 14 | 1 | 02/09/95 | ESW | "OFFICE CONFERENCE WITH B. MALTER RE B&D TASKS; | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| 15 | 0 | 02/10/95 | ESW | "OFFICE CONFERENCE WITH E. CECIL RE MICHIGAN ACT 307 LISTING." | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| 16 | 0 | 02/14/95 | BLM | "CONFERENCE WITH E. WOOLWORTH AND E. CECIL RE FOIA DOCUMENTS AT MDNR." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 17 | 1 | 02/14/95 | ESW | OFFICE CONFERENCES WITH E. CECIL AND B. MALTER RE MICHIGAN FOIA REQUEST; | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 18 | 1 | 02/14/95 | EJC | CONFERENCE WITH E. WOOLWORTH RE BOSTIK FOIA REQUEST | $80.00 | 0.50 | 0.00 | $40.00 | $40.00 |
| 18 | 3 | 02/14/95 | EJC | CONFERENCE WITH B. MALTER RE BOSTIK FOIA REQUEST | $80.00 | 0.50 | 0.00 | $40.00 | $40.00 |
| 19 | 1 | 02/15/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE SAME [KAFIN LETTER ON INVOICES INCURRED PRE-CLOSING AND PAID POST-CLOSING]." | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| 21 | 1 | 02/16/95 | EJC | CONFERENCE WITH E. WOOLWORTH RE SAME [DOCUMENT REQUEST] | $80.00 | 0.50 | 0.00 | $40.00 | $40.00 |
| 22 | 1 | 02/21/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE MARSHALL." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 23 | 1 | 02/22/95 | BLM | CONFERENCE WITH E. WOOLWORTH [RE MARSHALL] | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| 25 | 1 | 02/23/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE NEW BOSTIK MIDDLETON DOCUMENTS, MARSHALL SITUATION | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |

Confidential

Page 77 of 347

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
INTRA-OFFICE CONFERENCES

**BOSTIK CLAIMS**

*Invoice Date: 03/27/95*

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 02/27/95 | ESW | "OFFICE CONFERENCE WITH B. MALTER RE CALL FROM KAFIN RE CHART, STATUS | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 26 | 3 | 02/27/95 | ESW | OFFICE CONFERENCE WITH E. CECIL RE BILLS FROM MICHIGAN FOIA OFFICE, MORE UNWANTED DOCUMENTS." | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| | | | | 2  9    9805041122110551a  *Invoice-total:* | | 10.10 | 0.00 | $1,804.75 | $1,804.75 |

*Invoice Date: 04/19/95*

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 03/06/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [REVISED CHART]" | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| 5 | 2 | 03/09/95 | EJC | CONFERENCE WITH E. WOOLWORTH RE SAME."[FOIA REQUEST] | $80.00 | 0.10 | 0.00 | $8.00 | $8.00 |
| 6 | 2 | 03/10/95 | EJC | CONFERENCE WITH E. WOOLWORTH RE SAME [COPY CHARGES]." | $80.00 | 0.10 | 0.00 | $8.00 | $8.00 |
| 8 | 1 | 03/13/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE LETTER TO BOSTIK | $285.00 | 0.20 | 0.00 | $57.00 | $57.00 |
| 9 | 1 | 03/13/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE BOSTIK VENDOR-BY-VENDOR DESCRIPTION OF PILOT PLANT REMEDIATION | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 12 | 2 | 03/17/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME." [LETTER TO SERERIAN] | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| 13 | 1 | 03/20/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE SAME [E. WOOLWORTH DRAFT LIST OF QUESTIONABLE EXPENDITURES] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 14 | 2 | 03/20/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE ATTACHMENTS | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 18 | 1 | 03/23/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE 3/24 MEETING WITH L. BIAGIONI | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 21 | 1 | 03/27/95 | BLM | CONFERENCE WITH E. WOOLWORTH RE OBERURSEL | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |

Confidential

Page 78 of 347

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
**AUDIT INVOICE DETAIL REPORT BY TASK**
**INTRA-OFFICE CONFERENCES**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## BOSTIK CLAIMS

### Invoice Date: 04/19/95

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | | 2 | 03/27/95 | ESW | OFFICE CONFERENCE WITH B. MALTER RE SAME [REVISING AND UPDATING SUMMARY CHART TO INCLUDE 2ND AND 3RD CLAIMS]." | $155.00 | 0.25 | 0.00 | $38.75 | $38.75 |
| | 2 | 10 | | | 9805041122110551a *Invoice-total:* | | **3.45** | **0.00** | **$649.75** | **$649.75** |

### Invoice Date: 05/16/95

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | 1 | 04/07/95 | BLM | CONFERENCE WITH E. WOOLWORTH IN PREPARATION FOR TELEPHONE CONFERENCE WITH H. SCHERER; | $285.00 | 0.30 | 0.00 | $85.50 | $85.50 |
| 5 | | 1 | 04/07/95 | ESW | "OFFICE CONFERENCE WITH B. MALTER RE DR. SCHERER'S REPORT | $155.00 | 1.00 | 0.00 | $155.00 | $155.00 |
| 11 | | 2 | 04/11/95 | BSK | CONFERENCE WITH B. MALTER AND E. WOOLWORTH REGARDING SAME [DOCUMENTS REGARDING MIDDLETON SITE AND ORIGIN OF BOSTIK CLAIM]." | $145.00 | 0.50 | 0.00 | $72.50 | $72.50 |
| 12 | | 1 | 04/11/95 | ESW | OFFICE CONFERENCE WITH B. KARTZMAN RE SUMMARY CHART, SITE MAP | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 12 | | 2 | 04/11/95 | ESW | OFFICE CONFERENCE WITH B. KARTZMAN AND B. MALTER RE STATUS, STRATEGY; | $155.00 | 0.50 | 0.00 | $77.50 | $77.50 |
| 16 | | 1 | 04/19/95 | BSK | CONFERENCE WITH E. WOOLWORTH REGARDING LETTER FROM R. GREBE; | $145.00 | 0.30 | 0.00 | $43.50 | $43.50 |
| 18 | | 0 | 04/21/95 | BSK | "OFFICE CONFERENCE WITH E. WOOLWORTH REGARDING LETTER FROM B. KAFIN." | $145.00 | 0.25 | 0.00 | $36.25 | $36.25 |
| 19 | | 2 | 04/24/95 | BLM | CONFERENCE WITH B. KARTZMAN RE DOCUMENTS TO BE REVIEWED. | $285.00 | 0.30 | 0.00 | $85.50 | $85.50 |
| 22 | | 1 | 04/26/95 | BLM | CONFERENCE WITH B. KARTZMAN [RE EXPENDITURE EXPLANATIONS] | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 24 | | 2 | 04/27/95 | BLM | CONFERENCE WITH B. KARTZMAN RE ABOVE."[CLAIM EXPLANATIONS] | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 25 | | 1 | 04/28/95 | BLM | CONFERENCE WITH B. KARTZMAN RE ABOVE [CLAIM MATERIAL] | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| | 2 | 11 | | | 9805041122110551a *Invoice-total:* | | **6.65** | **0.00** | **$1,488.25** | **$1,488.25** |

Confidential

**Liberty Mutual Group**
Dover NJ
Swidler & Berlin
Washington, DC

## Legalgard Inc.
### AUDIT INVOICE DETAIL REPORT BY TASK
### INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|---------|------|-------|-------------|------|-----------------|---------------------|--------|---------------------|
| **BOSTIK CLAIMS** | | | | | | | | | |
| *Invoice Date: 06/22/95* | | | | | | | | | |
| 2 | 2 | 05/04/95 | BLM | TELEPHONE CONFERENCES WITH E. WOOLWORTH." | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| | | | | 980504112210551a *Invoice-total:* | | 0.50 | 0.00 | **$142.50** | **$142.50** |
| *Invoice Date: 07/20/95* | | | | | | | | | |
| 6 | 2 | 06/14/95 | BLM | CONFERENCE WITH B. KARTZMAN RE DATA TO BE PROVIDED TO B. LOWENBACH." | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| | | | | 980504112210551a *Invoice-total:* | | 1.00 | 0.00 | **$285.00** | **$285.00** |
| *Invoice Date: 08/15/95* | | | | | | | | | |
| 1 | 2 | 07/10/95 | BLM | CONFERENCE WITH B. BARNES RE SAME."[CLAIM SIZE] | $285.00 | 0.20 | 0.00 | $57.00 | $57.00 |
| 2 | 4 | 07/11/95 | BLM | CONFERENCE WITH B. BARNES RE SAME;[AMOUNT OF CLAIM] | $285.00 | 0.20 | 0.00 | $57.00 | $57.00 |
| 3 | 1 | 07/13/95 | BLM | CONFERENCE WITH B. BARNES RE SAME [REVISED CHARTS] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 3 | 2 | 07/13/95 | BLM | CONFERENCE WITH B. BARNES RE SAME [PAYMENT SUMMARY] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 3 | 5 | 07/13/95 | BLM | CONFERENCE WITH B. BARNES RE SAME [CONFERENCE WITH BIAGIONI] | $285.00 | 0.20 | 0.00 | $57.00 | $57.00 |
| | | | | 980504112210551a *Invoice-total:* | | 1.60 | 0.00 | **$456.00** | **$456.00** |
| *Invoice Date: 09/20/95* | | | | | | | | | |
| 8 | 1 | 08/08/95 | BLM | CONFERENCES WITH H. KING AND B. BARNES RE SAME [CHARTS, INVOICE SUMMARY SHEETS AND ATTACHMENTS TO CLAIM LETTERS] | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 9 | 0 | 08/08/95 | HK | "REVIEW BOSTIK INVOICES WITH B. MALTER." | $40.00 | 0.75 | 0.00 | $30.00 | $30.00 |
| 12 | 1 | 08/11/95 | BLM | "CONFERENCE WITH B. BARNES RE OBERURSEL FIGURES; | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 16 | 2 | 08/17/95 | BLM | CONFERENCE WITH B. BARNES RE SAME [LETTER FROM G. NACIMIENTO]. | $285.00 | 0.15 | 0.00 | $42.75 | $42.75 |
| | | | | 980504112210551a *Invoice-total:* | | 1.90 | 0.00 | **$357.75** | **$357.75** |

Confidential

Page 80 of 347

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

**Legalgard Inc.**
AUDIT INVOICE DETAIL REPORT BY TASK
INTRA-OFFICE CONFERENCES

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

## BOSTIK CLAIMS

*Invoice Date: 10/2/095*

| No. | Blk | SEQ | Date | Init. | | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|---|-------------|------|------------------|---------------------|--------|---------------------|
| 3 | 1 | | 09/07/95 | BLM | | "CONFERENCE WITH B. BARNES RE UPDATING CHART FOR CLAIMS 1-3; | $285.00 | 1.50 | 0.00 | $427.50 | $427.50 |
| 4 | 1 | | 09/07/95 | RRB | | CONFERENCE WITH B. MALTER | $70.00 | 1.25 | 0.00 | $87.50 | $87.50 |
| 5 | 0 | | 09/08/95 | BLM | | "CONFERENCE WITH B. BARNES RE UPDATING CHART." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 6 | 1 | | 09/08/95 | RRB | | CONFERENCE WITH B. MALTER RE BOSTIK CHARTS | $70.00 | 2.25 | 0.00 | $157.50 | $157.50 |
| 7 | 0 | | 09/11/95 | BLM | | "CONFERENCE WITH B. BARNES RE UPDATING CHART." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| 8 | 0 | | 09/15/95 | BLM | | "CONFERENCE RE CHART REVISIONS, CURRENT STATUS OF PAYMENTS AND PAYMENT OF 4TH CLAIM." | $285.00 | 0.50 | 0.00 | $142.50 | $142.50 |
| 9 | 1 | | 09/20/95 | BLM | | CONFERENCE WITH B. BARNES REVIEWING CHART REVISIONS | $285.00 | 1.00 | 0.00 | $285.00 | $285.00 |
| 10 | 1 | | 09/20/95 | RRB | | CONFERENCE WITH B. MALTER RE BOSTIK CHART/PAYMENT HISTORY; | $70.00 | 1.00 | 0.00 | $70.00 | $70.00 |
| 12 | 1 | | 09/21/95 | RRB | | CONFERENCE WITH B. MALTER RE FOURTH CLAIM AND REVISIONS TO CHART FOR FIRST THREE CLAIMS | $70.00 | 1.00 | 0.00 | $70.00 | $70.00 |
| | | | | | 2 16 | 980504112210551a *Invoice-total:* | | 9.00 | 0.00 | $1,382.50 | $1,382.50 |

*Invoice Date: 11/17/95*

| No. | Blk | SEQ | Date | Init. | | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|---|-------------|------|------------------|---------------------|--------|---------------------|
| 6 | 2 | | 10/26/95 | BLM | | CONFERENCE WITH B. BARNES RE SAME [FOURTH CLAIM DOCUMENTS] | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| | | | | | 2 17 | 980504112210551a *Invoice-total:* | | 0.10 | 0.00 | $28.50 | $28.50 |

*Invoice Date: 01/29/96*

| No. | Blk | SEQ | Date | Init. | | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|---|-------------|------|------------------|---------------------|--------|---------------------|
| 4 | 2 | | 02/20/95 | BLM | | CONFERENCE WITH B. BARNES RE SAME [G. NACIMIENTO FAX RE OBERURSEL]. | $285.00 | 0.10 | 0.00 | $28.50 | $28.50 |
| | | | | | 2 19 | 980504112210551a *Invoice-total:* | | 0.10 | 0.00 | $28.50 | $28.50 |

Confidential

Liberty Mutual Group
Dover NJ
Swidler & Berlin
Washington, DC

*Legalgard Inc.*
**AUDIT INVOICE DETAIL REPORT BY TASK**
**INTRA-OFFICE CONFERENCES**

Client ID: 1122
Client Office ID: 1
Firm ID: 1055
Firm Office ID: 1

| No. | Blk | SEQ | Date | Init. | Description | Rate | Billed Time/Unit | Allowable Time/Unit | Charge | Possible Adjustment |
|-----|-----|-----|------|-------|-------------|------|------------------|---------------------|--------|---------------------|
| **BOSTIK CLAIMS** | | | | | | | | | | |
| *Invoice Date: 02/14/96* | | | | | | | | | | |
| 4 | 0 | | 01/19/96 | BLM | "CONFERENCE WITH B. BARNES RE REVIEW OF LATEST CLAIM DOCUMENTS." | $285.00 | 0.25 | 0.00 | $71.25 | $71.25 |
| | | 2 20 | 9805041122110551a | | *Invoice-total:* | | **0.25** | **0.00** | **$71.25** | **$71.25** |
| *Invoice Date: 05/20/96* | | | | | | | | | | |
| 7 | 0 | | 04/15/96 | EAH | "CALCULATE PRESENT VALUE AND DISCUSS THE TIME VALUE OF MONEY WITH B. MALTER." | $125.00 | 1.00 | 0.00 | $125.00 | $125.00 |
| 8 | 0 | | 04/15/96 | MAS | "CONFERENCE WITH E. HANKE RE PRESENT VALUE CALCULATIONS." | $100.00 | 0.25 | 0.00 | $25.00 | $25.00 |
| | | 2 23 | 9805041122110551a | | *Invoice-total:* | | **1.25** | **0.00** | **$150.00** | **$150.00** |
| | | | | | *File-total:* | | **72.00** | **0.00** | **$15,242.75** | **$15,242.75** |